# COMPOSITE EXHIBIT B
# Part 2

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | | |
|---|---|---|---|
| To:<br>BMP USA,INC.<br>5139 WEST IDLEWILD AVE,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17934-2 | | Date:<br>NOV.01,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,FL,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | | ORDER No. |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R125 IN 18000KG ISOTANK | 18000KGS | @USD6.20/KG | USD111600.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

.............. Authorized Signature(s)

11-65

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP·USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17935 | Date:<br>OCT.30,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 36000KGS | @USD3.66/KG | USD131760.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

..............................................
*Authorized  Signature(s)*

11—66

| Issuer: | | |
|---|---|---|
| T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商 业 发 票<br>COMMERCIAL INVOICE | |
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17935-1 | **Date:**<br>NOV.08,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 36000KGS | @USD3.66/KG | USD131760.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

*Authorized Signature(s)*

11-67

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17935-2 | **Date:**<br>NOV.01,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 18000KGS | @USD3.66/KG | USD65880.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

................................................
Authorized Signature(s)

11-68

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商 业 发 票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17936-1 | Date:<br>OCT.30,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

.................................... Authorized Signature(s)

11-69

| Issuer: | | |
|---|---|---|
| T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17936-2 | **Date:**<br>OCT.30,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

Authorized Signature(s)

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | | |
|---|---|---|---|
| To:<br>BMP USA,INC.<br>5139 WEST IDLEWILD AVE,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17938 | | **Date:**<br>OCT.26,2017 |
| Transport details:<br>FROM SHANGHAI, CHINA TO TAMPA,FL,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | | **ORDER No.** |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R125 IN 18000KG ISOTANK | 90000KGS | @USD8.15/KG | USD733500.00<br>FOB SHANGHAI,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

............................................
*Authorized Signature(s)*

11-72

| Issuer:<br>T. T.  INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　　业　　发　　票<br>**COMMERCIAL INVOICE** | | |
|---|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17939 | | Date:<br>OCT.30,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | | ORDER No. |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 90000KGS | @USD3.82/KG | USD343800.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

*Authorized Signature(s)*

11-73

| Issuer:<br>T. T.  INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17940-1 | **Date:**<br>OCT.30,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

11-74

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17940-2 | **Date:**<br>OCT.30,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

...........................................
Authorized Signature(s)

11-8

| Issuer: | 商　业　发　票 |
|---|---|
| T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | **COMMERCIAL INVOICE** |

| To: | No.<br>TT17950-1 | Date:<br>OCT.30,2017 |
|---|---|---|
| BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | | |

| Transport details: | Terms of payment | ORDER No. |
|---|---|---|
| FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | O/A 60DAYS FROM B/L DATE | |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

........................................................
*Authorized Signature(s)*

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　　业　　发　　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17950-2 | Date:<br>OCT.30,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

......................................................
*Authorized Signature(s)*

11–86

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商  业  发  票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17953 | **Date:**<br>NOV.03,2017 |
| **Transport details:**<br>FROM SHANGHAI, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R125 IN 18000KG ISOTANK | 90000KGS | @USD8.15/KG | USD733500.00<br>FOB SHANGHAI,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

............................................
*Authorized Signature(s)*

(1-8)

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17955-1 | **Date:**<br>NOV.01,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

.........................................
*Authorized Signature(s)*

*11-88*

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商 业 发 票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17955-2 | Date:<br>NOV.01,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

*Authorized Signature(s)*

11–89

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17956-1 | Date:<br>NOV.01,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

............................. Authorized Signature(s)

11-90

| Issuer: T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17956-2 | **Date:**<br>NOV.01,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

............................ *Authorized Signature(s)*

*11-91*

| | |
|---|---|
| **Issuer:**<br>T. T.  INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** |

| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17957 | Date:<br>NOV.01,2017 |
|---|---|---|

| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |
|---|---|---|

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS<br>PUMPS | 2000CYLS<br>2PCS | @USD9.50/CYL<br>@USD2430.00/PC<br>TOTAL AMOUNT: | USD19000.00<br>USD4860.00<br>USD23860.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

.......................................
*Authorized Signature(s)*

11-94

| Issuer: | | |
|---|---|---|
| T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商 业 发 票<br>**COMMERCIAL INVOICE** | |
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17961-1 | Date:<br>NOV.01,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

......................................
Authorized Signature(s)

*11-95*

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17966-2 | **Date:**<br>NOV.08,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

........................................................
*Authorized  Signature(s)*

11-98

| | |
|---|---|
| **Issuer:**<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** |

**Issuer:**
T. T. INTERNATIONAL CO. LTD.
ROOM 2911 MANHATTAN BUILDING 105 YOUHAO
ROAD DALIAN 116001 CHINA

商　业　发　票
**COMMERCIAL INVOICE**

**To:**
BMP USA,INC.
8105 ANDERSON ROAD,TAMPA,FL 33634
PH:001-813-298-8101

| **No.**<br>TT17964 | **Date:**<br>NOV.08,2017 |
|---|---|

**Transport details:**
FROM NINGBO, CHINA TO TAMPA,USA BY SEA.

| **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |
|---|---|

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R125 IN 18000KG ISOTANK | 54000KGS | @USD8.15/KG | USD440100.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

......................................................
Authorized Signature(s)

11-99

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17965 | **Date:**<br>NOV.08,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 54000KGS | @USD4.20/KG | USD226800.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

............................................
*Authorized Signature(s)*

11—100

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17966-1 | Date:<br>NOV.08,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

...............  *Authorized Signature(s)*

*11—10*

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17966-2 | **Date:**<br>NOV.08,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

...........................................
*Authorized Signature(s)*

11-102

| Issuer: T. T. INTERNATIONAL CO. LTD. ROOM 2911 MANHATTAN BUILDING 105 YOUHAO ROAD DALIAN 116001 CHINA | 商　業　发　票 COMMERCIAL INVOICE | |
| --- | --- | --- |
| To: BMP USA,INC. 8105 ANDERSON ROAD,TAMPA,FL 33634 PH:001-813-298-8101 | No. TT17967-1 | Date: NOV.08,2017 |
| Transport details: FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
| --- | --- | --- | --- | --- |
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00 FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

.......................................................
*Authorized Signature(s)*

(1—103)

| Issuer:<br>T. T.  INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17967-2 | **Date:**<br>NOV.08,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

.............................................
*Authorized  Signature(s)*

11-104

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17968-1 | **Date:**<br>NOV.08,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,FL,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R125 IN 18000KG ISOTANK | 18000KGS | @USD8.15/KG | USD146700.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

............................................
*Authorized Signature(s)*

11-105

| Issuer:<br>T. T.  INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17969-1 | **Date:**<br>NOV.08,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 18000KGS | @USD4.20/KG | USD75600.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

...........................................
Authorized Signature(s)

11—106

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17970-1 | **Date:**<br>NOV.15,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

.........................................
*Authorized Signature(s)*

(1-(0)

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17970-2 | **Date:**<br>NOV.15,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

.............................................
*Authorized Signature(s)*

11-109

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
| --- | --- | --- |
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17972 | **Date:**<br>NOV.03,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO LONG BEACH,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
| --- | --- | --- | --- | --- |
| N/M | R125 IN 18000KG ISOTANK | 18000KGS | @USD8.15/KG | USD146700.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

..........................................
*Authorized Signature(s)*

11-113

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17984-1 | **Date:**<br>NOV.15,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

........................................
*Authorized Signature(s)*

11-114

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17984-2 | **Date:**<br>NOV.15,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

..........................................................
*Authorized Signature(s)*

11-115

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商 业 发 票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17985-1 | Date:<br>NOV.15,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

Authorized Signature(s)

11—11b

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　　业　　发　　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17985-2 | Date:<br>NOV.15,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

..................................................
Authorized Signature(s)

11-117

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　　业　　发　　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17986 | **Date:**<br>NOV.15,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,FL,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R125 IN 18000KG ISOTANK | 90000KGS | @USD8.15/KG | USD733500.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

..............................................................
*Authorized Signature(s)*

11-118

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17987 | **Date:**<br>NOV.15,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 90000KGS | @USD3.60/KG | USD324000.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

........................................
*Authorized Signature(s)*

(1—119)

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | | |
|---|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17988-1 | | Date:<br>NOV.15,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

...........................................
*Authorized Signature(s)*

11-120

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>**COMMERCIAL INVOICE** | |
| --- | --- | --- |
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17988-2 | Date:<br>NOV.15,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
| --- | --- | --- | --- | --- |
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

Authorized Signature(s)

11-12

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　　业　　发　　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA INC<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17990 | Date:<br>NOV.21,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R143A IN 18000KG ISOTANK | 90000KGS | @USD4.88/KG | USD439200.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

......................................
Authorized Signature(s)

11-122

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17991-1 | Date:<br>NOV.21,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD8.50/CYL | USD89250.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

*Authorized Signature(s)*

11-123

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17991-2 | **Date:**<br>NOV.21,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD8.50/CYL | USD89250.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

.............................................
Authorized Signature(s)

11-124

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
| --- | --- | --- |
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17992-1 | Date:<br>NOV.21,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
| --- | --- | --- | --- | --- |
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD8.50/CYL | USD89250.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

.............................................
*Authorized Signature(s)*

11-125

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17992-2 | Date:<br>NOV.21,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD8.50/CYL | USD89250.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

...............................................
*Authorized Signature(s)*

11-12b

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17998-I | Date:<br>NOV.21,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

..................................................
*Authorized Signature(s)*

(1-12)

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17998-2 | **Date:**<br>NOV.21,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

.................................................
*Authorized Signature(s)*

11-128

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　　业　　发　　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17999 | Date:<br>NOV.21,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,FL,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R125 IN 18000KG ISOTANK | 18000KGS | @USD8.15/KG | USD146700.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

*Authorized Signature(s)*

(1—129)

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　　业　　发　　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT171000 | Date:<br>NOV.21,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 18000KGS | @USD3.60/KG | USD64800.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

............................
Authorized Signature(s)

11-130

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
| --- | --- | --- |
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171001 | **Date:**<br>NOV.21,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,FL,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
| --- | --- | --- | --- | --- |
| N/M | R125 IN 18000KG ISOTANK | 72000KGS | @USD8.15/KG | USD586800.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

..............................................
Authorized Signature(s)

(1-13)

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171002 | **Date:**<br>NOV.21,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 72000KGS | @USD3.60/KG | USD259200.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

..................................................
Authorized Signature(s)

**Issuer:**
T. T. INTERNATIONAL CO. LTD.
ROOM 2911 MANHATTAN BUILDING 105 YOUHAO
ROAD DALIAN 116001 CHINA

商　业　发　票
**COMMERCIAL INVOICE**

**To:**
BMP USA,INC.
8105 ANDERSON ROAD,TAMPA,FL 33634
PH:001-813-298-8101

| No.<br>TT17954 | Date:<br>NOV.01,2017 |
|---|---|

| Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |
|---|---|

**Transport details:**
FROM NINGBO, CHINA TO TAMPA,USA BY SEA.

| Marks and Numbers<br>N/M | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| | R32 IN 18000KG ISOTANK | 90000KGS | @USD4.20/KG | USD378000.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

......................................... *Authorized Signature(s)*

| Issuer:<br>T. T.  INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA INC<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT17989-1 | Date:<br>DEC.1,2017 |
| Transport details:<br>FROM SHANGHAI, CHINA TO TAMPA,USA BY AIR. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | PUMP | 1PC | @USD6000.00/PC | USD6000.00<br>FOB SHANGHAI,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

................................................

*Authorized Signature(s)*

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA INC<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT17989-2 | **Date:**<br>DEC.1,2017 |
| **Transport details:**<br>FROM SHANGHAI, CHINA TO TAMPA,USA BY AIR. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | GAS MIXING AND FILING EQUIPMENT | 2PCS | @USD1594.25/PC | USD3188.50<br>FOB SHANGHAI,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

...........................................
*Authorized Signature(s)*

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171011-1 | **Date:**<br>NOV.29,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R125 IN 18000KG ISOTANK | 18000KGS | @USD7.50/KG | USD135000.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

..........................................
*Authorized Signature(s)*

12-36

| | |
|---|---|
| **Issuer:**<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** |

| | | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171011-2 | **Date:**<br>DEC.06,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R125 IN 18000KG ISOTANK | 54000KGS | @USD7.50/KG | USD405000.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

....................................................
*Authorized Signature(s)*

(2~3)

| Issuer: | |
|---|---|
| T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** |

| To: | |
|---|---|

BMP USA,INC.
8105 ANDERSON ROAD,TAMPA,FL 33634
PH:001-813-298-8101

| No.<br>TT171011-3 | Date:<br>DEC.20,2017 |
|---|---|

**Transport details:**
FROM NINGBO, CHINA TO TAMPA,USA BY SEA.

| Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |
|---|---|

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R125 IN 18000KG ISOTANK | 18000KGS | @USD7.50/KG | USD135000.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

..................................................
*Authorized Signature(s)*

12-38

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
| --- | --- | --- |
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171012-1 | **Date:**<br>NOV.29,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER** No. |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
| --- | --- | --- | --- | --- |
| N/M | R32 IN 18000KG ISOTANK | 18000KGS | @USD3.60/KG | USD64800.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

............................... *Authorized Signature(s)*

12-39

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT171012-2 | Date:<br>DEC.06,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 54000KGS | @USD3.60/KG | USD194400.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

..............................................
*Authorized Signature(s)*

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　　业　　发　　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171012-3 | **Date:**<br>DEC.20,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 18000KGS | @USD3.60/KG | USD64800.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

.............................................
Authorized Signature(s)

( 2-4/

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　　业　　发　　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171013-1 | **Date:**<br>NOV.29,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For *and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

............................................................
*Authorized Signature(s)*

12-42

| Issuer:<br>T. T.  INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT171013-2 | Date:<br>NOV.29,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

.........................................
Authorized Signature(s)

12-43

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT171014-1 | Date:<br>NOV.27,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD8.50/CYL | USD89250.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

..............................................
Authorized Signature(s)

| | |
|---|---|
| **Issuer:**<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>**COMMERCIAL INVOICE** |
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171014-2 　　　　　　　　**Date:**<br>　　　　　　　　　　　　　NOV.27,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE 　**ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD8.50/CYL | USD89250.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

........................................................
Authorized Signature(s)

12-45

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA INC<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171015 | **Date:**<br>NOV.28,2017 |
| **Transport details:**<br>FROM SHANGHAI, CHINA TO JACKSONVILLE,USA BY<br>SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY STORAGE TANK | 2PCS | @USD33500.00/PC | USD67000.00<br>FOB SHANGHAI,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

.............................................
Authorized Signature(s)

12-46

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171016 | **Date:**<br>NOV.29,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,FL,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R125 IN 18000KG ISOTANK | 90000KGS | @USD7.50/KG | USD675000.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

................................................
*Authorized Signature(s)*

(2-4)

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT171017 | Date:<br>NOV.29,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | R32 IN 18000KG ISOTANK | 90000KGS | @USD3.60/KG | USD324000.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

...........

*Authorized  Signature(s)*

12~48

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　業　发　票<br>COMMERCIAL INVOICE | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT171018-1 | Date:<br>NOV.29,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

.................................................
*Authorized Signature(s)*

12-19

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171018-2 | **Date:**<br>NOV.29,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

*Authorized Signature(s)*

12-54

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商 业 发 票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA INC<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171025 | **Date:**<br>NOV.29,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 1500CYLS | @USD9.50/CYL | USD14250.00 |
| | GAS MIXING AND FILING EQUIPMENT | 18PCS | @USD1820.00/PC | USD32760.00 |
| | PUMPS | 2PCS | @USD6060.00/PC | USD12120.00 |
| | | | TOTAL AMOUNT:USD59130.00 | |
| | | | FOB NINGBO,CHINA | |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

.................................................
*Authorized Signature(s)*

12-60

| Issuer: T. T. INTERNATIONAL CO. LTD. ROOM 2911 MANHATTAN BUILDING 105 YOUHAO ROAD DALIAN 116001 CHINA | 商　业　发　票 **COMMERCIAL INVOICE** | |
|---|---|---|
| To: BMP USA,INC. 8105 ANDERSON ROAD,TAMPA,FL 33634 PH:001-813-298-8101 | No. TT171031-1 | Date: DEC.06,2017 |
| Transport details: FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00 FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

...........................................
Authorized Signature(s)

12-b1

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT171031-2 | Date:<br>DEC.06,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers<br>N/M | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

...........................................
*Authorized  Signature(s)*

12-69

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT171045-1 | Date:<br>DEC.6,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

...................................
*Authorized Signature(s)*

12-7°

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商 业 发 票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT171045-2 | Date:<br>DEC.6,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and<br>Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

.............................................
Authorized Signature(s)

(2-7)

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商 业 发 票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171046-1 | **Date:**<br>DEC.6,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00 |
| | CONTENT GAUGE | 2PCS | @USD790.00/PC | USD1580.00 |
| | | | TOTAL AMOUNT: | USD101330.00 |
| | | | | FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

.............................................
Authorized Signature(s)

12-72

| Issuer:<br>T. T.  INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| To:<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT171046-2 | Date:<br>DEC.6,2017 |
| Transport details:<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

.............................................
*Authorized  Signature(s)*

12-8b

| Issuer:<br>T. T. INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | No.<br>TT171062-1 | Date:<br>DEC.14,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | Terms of payment<br>O/A 60DAYS FROM B/L DATE | ORDER No. |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

*For and on behalf of*
T.T. INTERNATIONAL CO., LIMITED

................................................
*Authorized  Signature(s)*

(2-8)

| Issuer:<br>T. T.  INTERNATIONAL CO. LTD.<br>ROOM 2911 MANHATTAN BUILDING 105 YOUHAO<br>ROAD DALIAN 116001 CHINA | 商　业　发　票<br>**COMMERCIAL INVOICE** | |
|---|---|---|
| **To:**<br>BMP USA,INC.<br>8105 ANDERSON ROAD,TAMPA,FL 33634<br>PH:001-813-298-8101 | **No.**<br>TT171062-2 | **Date:**<br>DEC.14,2017 |
| **Transport details:**<br>FROM NINGBO, CHINA TO TAMPA,USA BY SEA. | **Terms of payment**<br>O/A 60DAYS FROM B/L DATE | **ORDER No.** |

| Marks and Numbers | Number and kind of packages; description of goods | Quantity | Unit price | Amount |
|---|---|---|---|---|
| N/M | EMPTY CYLINDERS | 10500CYLS | @USD9.50/CYL | USD99750.00<br>FOB NINGBO,CHINA |

For and on behalf of
T.T. INTERNATIONAL CO., LIMITED

............... Authorized  Signature(s)